**APPEAL**

# U.S. Bankruptcy Court
## Western District of Texas (San Antonio)
## Adversary Proceeding #: 22−05077−cag

*Assigned to:* Chief Bkrpcy Judge Craig A Gargotta        *Date Filed:* 11/14/22
*Lead BK Case:* 19−50900
*Lead BK Title:* Legendary Field Exhibitions, LLC and AAF
Properties, LLC
*Lead BK Chapter:* 7
*Demand:* $70000000
   *Nature[s] of Suit:*   02 Other (e.g. other actions that would have been brought in state court if unrelated to
               bankruptcy)


*Plaintiff*
−−−−−−−−−−−−−−−−−−−−−

| | | |
|---|---|---|
| **Dundon Capital Partners LLC** | represented by | **Troy L Hales, II** |

represented by **Troy L Hales, II**
Bell Nunnally & Martin LLP
2323 Ross Ave.
Ste. 1900
Dallas, TX 75201
241−740−1456
Fax : 214−740−5756
Email: thales@bellnunnally.com

**Brent D. Hockaday**
K&L Gates, LLP
1717 Main St #2800
Dallas, TX 75201
214−939−5677
Fax : 214−939−5849
Email: brent.hockaday@klgates.com

**Jeffrey S Lowenstein**
Bell Nunnally & Martin LLP
2323 Ross Ave., Ste. 1900
Dallas, TX 75201
214−740−1410
Fax : 214−740−1499
Email: jlowenstein@bellnunnally.com

**Brent A. Turman**
Bell Nunnally & Martin LLP
2323 Ross Ave.
Ste. 1900
Dallas, TX 75201
214−740−1487
Email: bturman@bellnunnally.com

**Brent A. Turman**
Bell Nunnally & Martin
2323 Ross Avenue
Suite 1900
Dallas, TX 75201

214−740−1487
Fax : 223−740−1499
Email: bturman@bellnunnally.com

**Gwen Irene Walraven**
Bell Nunnally & Martin
2323 Ross Avenue
Suite 1900
Dallas, TX 75201
214−740−1400
Fax : 214−740−1499
Email: gwalraven@bellnunnally.com

**Beverly Whitley**
Bell Nunnally Martin LLP
2323 Ross Ave
Suite 1900
Dallas, TX 75201
214−770−1473
Email: bwhitley@bellnunnally.com

V.

*Defendant*
————————————————————
**Charles Ebersol**                    represented   **Tom Horan**
1700 Northside NW Dr, #A7              by            Thompson, Coe, Cousins & Irons, L.L.P.
Atlanta, GA 30318                                    700 North Pearl Street
                                                     Suite 2500
                                                     Dallas, TX 75201
                                                     214−871−8241
                                                     Fax : 214−871−8209
                                                     Email: thoran@thompsoncoe.com

                                                     **Simone E Poyourow**
                                                     Jacobson Russell Saltz Nassim et al
                                                     1880 Century Park E #900
                                                     Los Angeles, CA 90067
                                                     310 446 9900 #290

                                                     **William N Radford**
                                                     Thompson, Coe, Cousins & Irons, L.L.P.
                                                     700 N. Pearl Street
                                                     25th Floor
                                                     Dallas, TX 75201
                                                     214−871−8212
                                                     Fax : 214−871−8209
                                                     Email: wradford@thompsoncoe.com
                                                     *TERMINATED: 08/09/2024*

                                                     **Michael J Saltz**
                                                     Jacobson, Russell, Saltz, Nassim & de la Torre, LLP
                                                     1880 Century Park East
                                                     Suite 900
                                                     Los Angeles, CA 90067
                                                     310−446−9900
                                                     Fax : 310−446−9909
                                                     Email: msaltz@jrsnd.com

*Trustee*

_____

**Randolph N. Osherow, in his capacity as Chapter 7 Trustee**

represented by **Brian S. Engel**
Engel, PLLC
100 Commons Road, Suite 7
Box 172
Dripping Springs, TX 78620
(512) 565–5521
Email: brianengel@me.com

**Jonathon S. Farahi**
Abir Cohen Treyzon Sala, LLP
16001 Ventura Blvd., Suite 200
Encino, CA 91436
424–288–4367
Fax : 424–2288–4368
Email: JFarahi@actslaw.com

**Boris Treyzon**
Abir Cohen Treyzon Salo LLP
16001 Ventura Blvd.
Suite 200
Encino, CA 91436
424–288–4367
Fax : 424–288–4367
Email: btreyzon@actslaw.com

| Filing Date | # | | Docket Text |
|---|---|---|---|
| 11/14/2022 | | 1 | Original Complaint filed by Dundon Capital Partners LLC (attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday) against Charles Ebersol (Filing Fee: $350.00) (Nature(s) of Suit:(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)))). (Attachments: # 1 Adversary Coversheet) (Hockaday, Brent) |
| 11/14/2022 | | 2 | Summons Issued on Charles Ebersol, Answer Due 12/14/2022. (Hockaday, Brent) |
| 11/14/2022 | | | ICC–Fee Terminated for Complaint( 22–05077–cag) [cmp,cmp] ( 350.00), Amount $ 350.00, Receipt A23317941 (re:Doc# 1) (U.S. Treasury) |
| 11/14/2022 | | 3 | Corporate Ownership Statement (Corporate parents added to case: DDFS Management Company LLC) filed by Brent D. Hockaday for Plaintiff Dundon Capital Partners LLC (Hockaday, Brent) |
| 12/13/2022 | | 4 | Order to Obtain Summons Service on Charles Ebersol (Order entered on 12/13/2022) (Paez, Daniel) Modified on 12/13/2022 (Paez, Daniel). |
| 12/14/2022 | | 5 | Alias Summons Re–Issued on Charles Ebersol. Answer Due 01/13/2023. (Shimkus, Sydnie) |
| 12/15/2022 | | 6 | BNC Certificate of Mailing (Related Document(s): 4 Order to Obtain Summons Service on Charles Ebersol (Order entered on 12/13/2022) (Paez, Daniel) Modified on 12/13/2022 .) Notice Date 12/15/2022. (Admin.) |
| 12/29/2022 | | 7 | Summons Served on Charles Ebersol – served on 12/20/2022 (Shimkus, Sydnie) |

| | | | |
|---|---|---|---|
| 02/08/2023 | | 8 | Order for Dundon Capital Partners LLC to Seek Default against Charles Ebersol . Default Judgment Motion due by 3/10/2023 (Order entered on 2/8/2023) (Paez, Daniel) |
| 02/10/2023 | | 9 | BNC Certificate of Mailing (Related Document(s): 8 Order for Dundon Capital Partners LLC to Seek Default against Charles Ebersol . Default Judgment Motion due by 3/10/2023 (Order entered on 2/8/2023)) Notice Date 02/10/2023. (Admin.) |
| 03/06/2023 | | 10 | Unopposed Motion to Extend Time to Answer filed by William N Radford for Defendant Charles Ebersol (Attachments: # 1 Exhibit A # 2 Proposed Order) (Radford, William) |
| 03/06/2023 | | 11 | Answer filed by William N Radford for Defendant Charles Ebersol (Radford, William) (related document(s): 1 Original Complaint filed by Dundon Capital Partners LLC (attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday) against Charles Ebersol) |
| 03/08/2023 | | 12 | Order Granting Extension to March 9, 2023 (related document(s): 10 Unopposed Motion to Extend Time to Answer filed by William N Radford for Defendant Charles Ebersol) (Order entered on 3/8/2023) (Luna, Emilio) |
| 03/08/2023 | | | Charles Ebersol answer deadline updated to 3/9/2023. (Luna, Emilio) |
| 03/08/2023 | | 13 | Order Requiring Statement Regarding Consent (Order entered on 3/8/2023) (Gonzalez, Rosa) |
| 03/10/2023 | | 14 | Statement Regarding Consent filed by Brent D. Hockaday for Plaintiff Dundon Capital Partners LLC (Hockaday, Brent) |
| 03/10/2023 | | 15 | BNC Certificate of Mailing (Related Document(s): 13 Order Requiring Statement Regarding Consent (Order entered on 3/8/2023)) Notice Date 03/10/2023. (Admin.) |
| 03/10/2023 | | 16 | BNC Certificate of Mailing (Related Document(s): 12 Order Granting Extension to March 9, 2023 (related document(s): 10 Unopposed Motion to Extend Time to Answer filed by William N Radford for Defendant Charles Ebersol) (Order entered on 3/8/2023)) Notice Date 03/10/2023. (Admin.) |
| 03/28/2023 | | 17 | Order Vacating Order (related document(s): 8 Order for Dundon Capital Partners LLC to Seek Default against Charles Ebersol . Default Judgment Motion due by 3/10/2023 (Order entered on 2/8/2023)) (Order entered on 3/28/2023) (Paez, Daniel) |
| 03/29/2023 | | 18 | Statement Regarding Consent filed by William N Radford for Defendant Charles Ebersol (Radford, William) |
| 03/30/2023 | | 19 | **Scheduling Order** (related document(s): 1 Original Complaint filed by Dundon Capital Partners LLC (attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday) against Charles Ebersol (Filing Fee: $350.00) (Nature(s) of Suit:(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)))). (Attachments: # 1 Adversary Coversheet)) Docket Call Set For 8/1/2023 at 01:30 PM at VIA TELEPHONE–Conference Dial–In Number: (650)479–3207; Access Code: 160–591–1937 Discovery due 6/28/2023, Pre–Trial Order due by 7/25/2023, Dispositive Motions Due By 7/10/2023. (Order entered on |

| | | | |
|---|---|---|---|
| | | | 3/30/2023) (Elizondo, Lisa) |
| 03/30/2023 | | 20 | BNC Certificate of Mailing (Related Document(s): 17 Order Vacating Order (related document(s): 8 Order for Dundon Capital Partners LLC to Seek Default against Charles Ebersol . Default Judgment Motion due by 3/10/2023 (Order entered on 2/8/2023)) (Order entered on 3/28/2023)) Notice Date 03/30/2023. (Admin.) |
| 04/13/2023 | | 21 | Stipulation to Extend Disclosure Deadline filed by William N Radford for Defendant Charles Ebersol (Radford, William) (related document(s): 19 **Scheduling Order** (related document(s): 1 Original Complaint filed by Dundon Capital Partners LLC (attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday) against Charles Ebersol (Filing Fee: $350.00) (Nature(s) of Suit:(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)))). (Attachments: # 1 Adversary Coversheet)) Docket Call Set For 8/1/2023 at 01:30 PM at VIA TELEPHONE–Conference Dial–In Number: (650)479–3207; Access Code: 160–591–1937 Discovery due 6/28/2023, Pre–Trial Order due by 7/25/2023, Dispositive Motions Due By 7/10/2023. (Order entered on 3/30/2023)) |
| 05/12/2023 | | 22 | Joint Motion to Stay Pending Deadlines filed by Brent D. Hockaday for Plaintiff Dundon Capital Partners LLC (Hockaday, Brent) |
| 05/15/2023 | | 23 | **Order Dismissing Document for Lack of Compliance** (related document(s): 22 Joint Motion to Stay Pending Deadlines filed by Brent D. Hockaday for Plaintiff Dundon Capital Partners LLC) (Order entered on 5/15/2023) (Paez, Daniel) |
| 05/15/2023 | | 24 | Joint Motion to Stay Pending Deadline Filed by Brent D. Hockaday for Plaintiff Dundon Capital Partners LLC. (Attachments: # 1 Proposed Order) (Hockaday, Brent) |
| 05/16/2023 | | 25 | **EXPEDITED TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (650) 479–3207 Access Code 160–591–1937 –** (related document(s): 24 Joint Motion to Stay Pending Deadline Filed by Brent D. Hockaday for Plaintiff Dundon Capital Partners LLC. (Attachments: # 1 Proposed Order)) **Hearing Scheduled For 5/18/2023 at 09:00 AM at VIA TELEPHONE–Conference Dial–In Number: (650)479–3207; Access Code: 160–591–1937** ***SET AT THE DIRECTION OF THE COURT*** (Elizondo, Lisa) |
| 05/17/2023 | | 26 | BNC Certificate of Mailing (Related Document(s): 23 **Order Dismissing Document for Lack of Compliance** (related document(s): 22 Joint Motion to Stay Pending Deadlines filed by Brent D. Hockaday for Plaintiff Dundon Capital Partners LLC) (Order entered on 5/15/2023)) Notice Date 05/17/2023. (Admin.) |
| 05/18/2023 | | 27 | Notice of Appearance and Request for Service of Notice filed by Jonathon S. Farahi for Trustee Randolph N. Osherow, in his capacity as Chapter 7 Trustee (Farahi, Jonathon) |
| 05/18/2023 | | 28 | Notice of Appearance and Request for Service of Notice filed by Boris Treyzon for Trustee Randolph N. Osherow, in his capacity as Chapter 7 Trustee (Farahi, Jonathon) |
| 05/18/2023 | | | Hearing Held: ***GRANTED – ORDER TO COME***. Order Due to be filed by: BRENT HOCKADAY . (related document(s): 24 Joint Motion |

| | | | |
|---|---|---|---|
| | | | to Stay Pending Deadline Filed by Brent D. Hockaday for Plaintiff Dundon Capital Partners LLC. (Attachments: # 1 Proposed Order)) **Order due by 6/1/2023** (Paez, Daniel) |
| 05/18/2023 | | 29 | Order Regarding (related document(s): 24 Joint Motion to Stay Pending Deadline Filed by Brent D. Hockaday for Plaintiff Dundon Capital Partners LLC. (Attachments: # 1 Proposed Order)) (Order entered on 5/18/2023) (Paez, Daniel) |
| 05/20/2023 | | 30 | BNC Certificate of Mailing (Related Document(s): 29 Order Regarding (related document(s): 24 Joint Motion to Stay Pending Deadline Filed by Brent D. Hockaday for Plaintiff Dundon Capital Partners LLC. (Attachments: # 1 Proposed Order)) (Order entered on 5/18/2023)) Notice Date 05/20/2023. (Admin.) |
| 09/19/2023 | | 31 | **TELEPHONIC STATUS Hearing to Consider and Act Upon the Following:** (related document(s): 1 Original Complaint filed by Dundon Capital Partners LLC (attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday) against Charles Ebersol (Filing Fee: $350.00) (Nature(s) of Suit:(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)))). (Attachments: # 1 Adversary Coversheet)) **Status Hearing Set For 9/27/2023 at 10:30 AM at VIA TELEPHONE–Conference Dial–In Number: (650)479–3207; Access Code: 160–591–1937** (Elizondo, Lisa) |
| 09/25/2023 | | 32 | Motion for Admission of Michael J. Saltz Pro Hac Vice filed by William N Radford for Defendant Charles Ebersol (Attachments: # 1 Proposed order) (Radford, William) |
| 09/27/2023 | | | Status Hearing Held: ***(1) STATUS HEARING HELD; (2) DEADLINES ABATED UNTIL FURTHER ORDER OF THE COURT – ORDER TO COME***. Order Due to be filed by: BRENT HOCKADAY . (related document(s): 1 Original Complaint filed by Dundon Capital Partners LLC (attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday) against Charles Ebersol (Filing Fee: $350.00) (Nature(s) of Suit:(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)))). (Attachments: # 1 Adversary Coversheet)) **Order due by 10/11/2023** (Paez, Daniel) (Entered: 09/28/2023) |
| 09/29/2023 | | 33 | **Order Dismissing Document for Lack of Compliance** (related document(s): 32 Motion for Admission of Michael J. Saltz Pro Hac Vice filed by William N Radford for Defendant Charles Ebersol (Attachments: # 1 Proposed order)) (Order entered on 9/29/2023) (Paez, Daniel) |
| 09/29/2023 | | 34 | Order Abating Deadlines (related document(s): 1 Original Complaint filed by Dundon Capital Partners LLC (attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday) against Charles Ebersol (Filing Fee: $350.00) (Nature(s) of Suit:(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)))). (Attachments: # 1 Adversary Coversheet)) (Order entered on 9/29/2023) (Paez, Daniel) |
| 10/01/2023 | | 35 | BNC Certificate of Mailing (Related Document(s): 33 **Order Dismissing Document for Lack of Compliance** (related document(s): 32 Motion for Admission of Michael J. Saltz Pro Hac Vice filed by William N Radford for Defendant Charles Ebersol (Attachments: # 1 Proposed order)) (Order entered on 9/29/2023)) Notice Date 10/01/2023. (Admin.) |
| 10/01/2023 | | 36 | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing (Related Document(s): <u>34</u> Order Abating Deadlines (related document(s): <u>1</u> Original Complaint filed by Dundon Capital Partners LLC (attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday) against Charles Ebersol (Filing Fee: $350.00) (Nature(s) of Suit:(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)))). (Attachments: # 1 Adversary Coversheet)) (Order entered on 9/29/2023)) Notice Date 10/01/2023. (Admin.) |
| 11/22/2023 | | <u>37</u> | Motion for Admission of Michael J. Saltz Pro Hac Vice filed by William N Radford for Defendant Charles Ebersol (Attachments: # <u>1</u> Proposed Order) (Radford, William) |
| 11/29/2023 | | <u>38</u> | **Order Dismissing Document for Lack of Compliance** (related document(s): <u>37</u> Motion for Admission of Michael J. Saltz Pro Hac Vice filed by William N Radford for Defendant Charles Ebersol (Attachments: # 1 Proposed Order)) (Order entered on 11/29/2023) (Paez, Daniel) |
| 11/29/2023 | | <u>39</u> | Motion for Admission Pro Hac Vice for Michael J. Saltz Filed by William N Radford for Defendant Charles Ebersol. (Attachments: # <u>1</u> Proposed order) (Radford, William) |
| 12/01/2023 | | <u>40</u> | Order Regarding (related document(s): <u>39</u> Motion for Admission Pro Hac Vice for Michael J. Saltz Filed by William N Radford for Defendant Charles Ebersol. (Attachments: # 1 Proposed order)) (Order entered on 12/1/2023) (Paez, Daniel) |
| 12/01/2023 | | <u>41</u> | BNC Certificate of Mailing (Related Document(s): <u>38</u> **Order Dismissing Document for Lack of Compliance** (related document(s): <u>37</u> Motion for Admission of Michael J. Saltz Pro Hac Vice filed by William N Radford for Defendant Charles Ebersol (Attachments: # 1 Proposed Order)) (Order entered on 11/29/2023)) Notice Date 12/01/2023. (Admin.) |
| 12/03/2023 | | <u>42</u> | BNC Certificate of Mailing (Related Document(s): <u>40</u> Order Regarding (related document(s): <u>39</u> Motion for Admission Pro Hac Vice for Michael J. Saltz Filed by William N Radford for Defendant Charles Ebersol. (Attachments: # 1 Proposed order)) (Order entered on 12/1/2023)) Notice Date 12/03/2023. (Admin.) |
| 12/15/2023 | | <u>43</u> | Unopposed Motion to Withdraw Attorney Filed by Patrick H. Autry for Plaintiff Dundon Capital Partners LLC. (Attachments: # <u>1</u> Proposed Order) (Autry, Patrick) |
| 12/18/2023 | | <u>44</u> | Order Allowing Withdrawal of Attorney (Patrick H. Autry) (related document(s): <u>43</u> Unopposed Motion to Withdraw Attorney filed by Patrick H. Autry for Plaintiff Dundon Capital Partners LLC) (Order entered on 12/18/2023) (Paez, Daniel) |
| 12/20/2023 | | <u>45</u> | BNC Certificate of Mailing (Related Document(s): <u>44</u> Order Allowing Withdrawal of Attorney (Patrick H. Autry) (related document(s): <u>43</u> Unopposed Motion to Withdraw Attorney filed by Patrick H. Autry for Plaintiff Dundon Capital Partners LLC) (Order entered on 12/18/2023)) Notice Date 12/20/2023. (Admin.) |
| 01/02/2024 | | <u>46</u> | **TELEPHONIC STATUS Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (650) 479–3207 Access Code 160–591–1937 – IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT LISA ELIZONDO AT lisa_elizondo@txwb.uscourts.gov** (related document(s): <u>1</u> Original |

| | | | |
|---|---|---|---|
| | | | Complaint filed by Dundon Capital Partners LLC (attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday) against Charles Ebersol (Filing Fee: $350.00) (Nature(s) of Suit:(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)))). (Attachments: # 1 Adversary Coversheet)) **Status Hearing Set For 1/17/2024 at 01:30 PM at VIA TELEPHONE–Conference Dial–In Number: (650)479–3207; Access Code: 160–591–1937** (Elizondo, Lisa) |
| 01/17/2024 | | | Hearing Held: **\*\*\*STATUS HEARING HELD; ORDER TO UN–ABATE TO COME FROM MICHAEL SALTZ; SCHEDULING ORDER TO COME FROM BRENT HOCKADAY\*\*\***. . (related document(s): 1 Original Complaint filed by Dundon Capital Partners LLC (attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday) against Charles Ebersol (Filing Fee: $350.00) (Nature(s) of Suit:(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)))). (Attachments: # 1 Adversary Coversheet)) **Order due by 1/31/2024** (Sosa, Alma) |
| 01/22/2024 | | 47 | Order On Abatement (related document(s): 1 Original Complaint filed by Dundon Capital Partners LLC (attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday) against Charles Ebersol (Filing Fee: $350.00) (Nature(s) of Suit:(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)))). (Attachments: #1 Adversary Coversheet)) (Order entered on 1/22/2024) (Boyd, Laurie) |
| 01/24/2024 | | 48 | BNC Certificate of Mailing (Related Document(s): 47 Order On Abatement (related document(s): 1 Original Complaint filed by Dundon Capital Partners LLC (attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday) against Charles Ebersol (Filing Fee: $350.00) (Nature(s) of Suit:(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)))). (Attachments: #1 Adversary Coversheet)) (Order entered on 1/22/2024)) Notice Date 01/24/2024. (Admin.) |
| 01/31/2024 | | 49 | Agreed Motion to Enter Scheduling Order Filed by Brent D. Hockaday for Plaintiff Dundon Capital Partners LLC. (Attachments: # 1 Proposed Order Proposed Scheduling Order) (Hockaday, Brent) |
| 02/02/2024 | | 50 | Agreed Pre–Trial Scheduling Order (related document(s): 49 Agreed Motion to Enter Scheduling Order Filed by Brent D. Hockaday for Plaintiff Dundon Capital Partners LLC. (Attachments: # 1 Proposed Order Proposed Scheduling Order)) Discovery due 2/5/2024, Pre–Trial Order due by 7/22/2024, Dispositive Motions Due By 7/22/2024, **Docket Call set for August 1, 2024 at 9:00 A.M.** (Order entered on 2/2/2024) (Sosa, Alma) |
| 02/02/2024 | | 51 | Request for Notice–Interested Parties (related document(s): 50 Agreed Pre–Trial Scheduling Order (related document(s): 49 Agreed Motion to Enter Scheduling Order Filed by Brent D. Hockaday for Plaintiff Dundon Capital Partners LLC. (Attachments: # 1 Proposed Order Proposed Scheduling Order)) Discovery due 2/5/2024, Pre–Trial Order due by 7/22/2024, Dispositive Motions Due By 7/22/2024, **Docket Call set for August 1, 2024 at 9:00 A.M.** (Order entered on 2/2/2024)) (Sosa, Alma) |
| 02/04/2024 | | 52 | BNC Certificate of Mailing (Related Document(s): 50 Agreed Pre–Trial Scheduling Order (related document(s): 49 Agreed Motion to Enter Scheduling Order Filed by Brent D. Hockaday for Plaintiff Dundon Capital Partners LLC. (Attachments: # 1 Proposed Order Proposed Scheduling Order)) Discovery due 2/5/2024, Pre–Trial Order due by |

| | | | |
|---|---|---|---|
| | | | 7/22/2024, Dispositive Motions Due By 7/22/2024, **Docket Call set for August 1, 2024 at 9:00 A.M.** (Order entered on 2/2/2024)) Notice Date 02/04/2024. (Admin.) |
| 02/04/2024 | | 53 | BNC Certificate of Mailing (Related Document(s): 51 Request for Notice–Interested Parties (related document(s): 50 Agreed Pre–Trial Scheduling Order (related document(s): 49 Agreed Motion to Enter Scheduling Order Filed by Brent D. Hockaday for Plaintiff Dundon Capital Partners LLC. (Attachments: # 1 Proposed Order Proposed Scheduling Order)) Discovery due 2/5/2024, Pre–Trial Order due by 7/22/2024, Dispositive Motions Due By 7/22/2024, **Docket Call set for August 1, 2024 at 9:00 A.M.** (Order entered on 2/2/2024)) ) Notice Date 02/04/2024. (Admin.) |
| 02/05/2024 | | 54 | **Docket Call to Consider and Act Upon the Following:** (related document(s): 1 Original Complaint filed by Dundon Capital Partners LLC (attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday) against Charles Ebersol (Filing Fee: $350.00) (Nature(s) of Suit:(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)))). (Attachments: # 1 Adversary Coversheet)) **Docket Call Set For 8/1/2024 at 09:00 AM at VIA TELEPHONE–Conference Dial–In Number: (650)479–3207; Access Code: 160–591–1937** (Elizondo, Lisa) |
| 06/07/2024 | | 55 | Notice of Appearance and Request for Service of Notice filed by Brent A. Turman for Plaintiff Dundon Capital Partners LLC (Turman, Brent) |
| 06/20/2024 | | 56 | Motion to Enter Modified Pre–Trial Scheduling Order filed by Brent D. Hockaday for Plaintiff Dundon Capital Partners LLC (Attachments: # 1 Exhibit A: Modified Pre–Trial Scheduling Order) (Hockaday, Brent) |
| 06/21/2024 | | 57 | Modified Pre–Trial Scheduling Order (related document(s): 56 Motion to Enter Modified Pre–Trial Scheduling Order filed by Brent D. Hockaday for Plaintiff Dundon Capital Partners LLC). *Dispositive Motions due by 10/14/2024, Discovery due 11/11/2024, Pre–Trial Order due by 11/22/2024, and Docket Call is set for 12/2/2024 at 1:30 p.m.* (Order entered on 6/21/2024) (Luna, Emilio) |
| 06/23/2024 | | 58 | BNC Certificate of Mailing (Related Document(s): 57 Modified Pre–Trial Scheduling Order (related document(s): 56 Motion to Enter Modified Pre–Trial Scheduling Order filed by Brent D. Hockaday for Plaintiff Dundon Capital Partners LLC). *Dispositive Motions due by 10/14/2024, Discovery due 11/11/2024, Pre–Trial Order due by 11/22/2024, and Docket Call is set for 12/2/2024 at 1:30 p.m.* (Order entered on 6/21/2024)) Notice Date 06/23/2024. (Admin.) |
| 06/24/2024 | | | **Docket Call CONTINUED to Consider and Act Upon the Following:** (related document(s): 1 Original Complaint filed by Dundon Capital Partners LLC (attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday) against Charles Ebersol (Filing Fee: $350.00) (Nature(s) of Suit:(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)))). (Attachments: # 1 Adversary Coversheet)) **Docket Call Set For 12/2/2024 at 01:30 PM at VIA TELEPHONE–Conference Dial–In Number: (650)479–3207; Access Code: 160–591–1937** (Elizondo, Lisa) |
| 07/29/2024 | | 59 | Unopposed Motion to Substitute Attorney Filed by Michael J Saltz, William N Radford for Defendant Charles Ebersol. (Radford, William) |

| | | | |
|---|---|---|---|
| 07/30/2024 | | [60](#) | **Order Dismissing Document for Lack of Compliance** (related document(s): [59](#) Unopposed Motion to Substitute Attorney Filed by Michael J Saltz, William N Radford for Defendant Charles Ebersol.) (Order entered on 7/30/2024) (Sosa, Alma) |
| 07/31/2024 | | [61](#) | Unopposed Motion to Substitute Thomas Horan Attorney Filed by William N Radford for Defendant Charles Ebersol. (Attachments: # [1](#) Proposed Order # [2](#) Proposed Order) (Radford, William) |
| 08/01/2024 | | [62](#) | BNC Certificate of Mailing (Related Document(s): [60](#) **Order Dismissing Document for Lack of Compliance** (related document(s): [59](#) Unopposed Motion to Substitute Attorney Filed by Michael J Saltz, William N Radford for Defendant Charles Ebersol.) (Order entered on 7/30/2024)) Notice Date 08/01/2024. (Admin.) |
| 08/05/2024 | | [63](#) | **Order Dismissing Document for Lack of Compliance** (related document(s): [61](#) Unopposed Motion to Substitute Thomas Horan Attorney Filed by William N Radford for Defendant Charles Ebersol) (Order entered on 8/5/2024) (Torres, Krystal) |
| 08/06/2024 | | [64](#) | Unopposed Motion to Withdraw and Substitute Counsel Filed by William N Radford for Defendant Charles Ebersol. (Attachments: # [1](#) Exhibit) (Radford, William) |
| 08/07/2024 | | [65](#) | **Order Dismissing Document for Lack of Compliance** (related document(s): [64](#) Unopposed Motion to Withdraw and Substitute Counsel Filed by William N Radford for Defendant Charles Ebersol. (Attachments: # 1 Exhibit)) (Order entered on 8/7/2024) (Sosa, Alma) |
| 08/07/2024 | | [66](#) | Unopposed Motion to Substitute Attorney Filed by Jason R Jobe for Defendant Charles Ebersol. (Attachments: # [1](#) Exhibit) (Jobe, Jason) |
| 08/07/2024 | | [67](#) | Unopposed Motion to Substitute Attorney Filed by William N Radford for Defendant Charles Ebersol. (Attachments: # [1](#) Proposed Order) (Radford, William) |
| 08/07/2024 | | [68](#) | BNC Certificate of Mailing (Related Document(s): [63](#) **Order Dismissing Document for Lack of Compliance** (related document(s): [61](#) Unopposed Motion to Substitute Thomas Horan Attorney Filed by William N Radford for Defendant Charles Ebersol) (Order entered on 8/5/2024)) Notice Date 08/07/2024. (Admin.) |
| 08/08/2024 | | [69](#) | Notice of Withdrawal of Document filed by William N Radford for Defendant Charles Ebersol (Radford, William) (related document(s): [66](#) Unopposed Motion to Substitute Attorney Filed by Jason R Jobe for Defendant Charles Ebersol. (Attachments: # 1 Exhibit), [67](#) Unopposed Motion to Substitute Attorney Filed by William N Radford for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order)) |
| 08/08/2024 | | [70](#) | Unopposed Motion to Substitute Attorney Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # [1](#) Proposed Order) (Horan, Tom) |
| 08/09/2024 | | [71](#) | Order Allowing Withdrawal or Substitution of Attorney (related document(s): [70](#) Unopposed Motion to Substitute Attorney Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order)) (Order entered on 8/9/2024) (Torres, Krystal) |

| | | | |
|---|---|---|---|
| 08/09/2024 | | 72 | BNC Certificate of Mailing (Related Document(s): 65 **Order Dismissing Document for Lack of Compliance** (related document(s): 64 Unopposed Motion to Withdraw and Substitute Counsel Filed by William N Radford for Defendant Charles Ebersol. (Attachments: # 1 Exhibit)) (Order entered on 8/7/2024)) Notice Date 08/09/2024. (Admin.) |
| 08/11/2024 | | 73 | BNC Certificate of Mailing (Related Document(s): 71 Order Allowing Withdrawal or Substitution of Attorney (related document(s): 70 Unopposed Motion to Substitute Attorney Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order)) (Order entered on 8/9/2024)) Notice Date 08/11/2024. (Admin.) |
| 09/18/2024 | | 74 | Notice of Appearance and Request for Service of Notice filed by Gwen Irene Walraven for Plaintiff Dundon Capital Partners LLC (Walraven, Gwen) |
| 10/02/2024 | | 75 | Motion for Admission Pro Hac Vice Filed by Tom Horan for Defendant Charles Ebersol. (Horan, Tom) |
| 10/03/2024 | | 76 | **Order Dismissing Document for Lack of Compliance** (related document(s): 75 Motion for Admission Pro Hac Vice Filed by Tom Horan for Defendant Charles Ebersol.) (Order entered on 10/3/2024) (Paez, Daniel) |
| 10/03/2024 | | 77 | Motion Admission Pro Hac Vice Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom) |
| 10/03/2024 | | 78 | Motion for Admission Pro Hac Vice by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom) |
| 10/04/2024 | | 79 | Motion for Admission Pro Hac Vice Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom) |
| 10/05/2024 | | 80 | BNC Certificate of Mailing (Related Document(s): 76 **Order Dismissing Document for Lack of Compliance** (related document(s): 75 Motion for Admission Pro Hac Vice Filed by Tom Horan for Defendant Charles Ebersol.) (Order entered on 10/3/2024)) Notice Date 10/05/2024. (Admin.) |
| 10/07/2024 | | 81 | Order Regarding (related document(s): 78 Motion for Admission Pro Hac Vice by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order)) (Order entered on 10/7/2024) (Boyd, Laurie) |
| 10/07/2024 | | 82 | **Order Dismissing Document for Lack of Compliance** (related document(s): 79 Motion for Admission Pro Hac Vice Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order)) (Order entered on 10/7/2024) (Torres, Krystal) |
| 10/09/2024 | | 83 | BNC Certificate of Mailing (Related Document(s): 81 Order Regarding (related document(s): 78 Motion for Admission Pro Hac Vice by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order)) (Order entered on 10/7/2024)) Notice Date 10/09/2024. (Admin.) |
| 10/09/2024 | | 84 | BNC Certificate of Mailing (Related Document(s): 82 **Order Dismissing Document for Lack of Compliance** (related document(s): 79 Motion for Admission Pro Hac Vice Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order)) (Order entered on 10/7/2024)) Notice Date 10/09/2024. (Admin.) |

| | | | |
|---|---|---|---|
| 11/26/2024 | | <u>85</u> | Joint Motion To Consolidate Actions For Joint Trial Filed by Brian S. Engel for Trustee Randolph N. Osherow, in his capacity as Chapter 7 Trustee. (Attachments: # <u>1</u> Proposed Order Exhibit A) (Engel, Brian) Modified on 11/27/2024 (Paez, Daniel). |
| 12/02/2024 | | <u>86</u> | Motion for Leave to Designate RTP Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Horan, Tom) |
| 12/03/2024 | | <u>87</u> | **Order Dismissing Document for Lack of Compliance** (related document(s): <u>86</u> Motion for Leave to Designate RTP Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol.) (Order entered on 12/3/2024) (Paez, Daniel) |
| 12/04/2024 | | <u>88</u> | Order Granting (related document(s): <u>85</u> Joint Motion To Consolidate Actions For Joint Trial Filed by Brian S. Engel for Trustee Randolph N. Osherow, in his capacity as Chapter 7 Trustee. (Attachments: # 1 Proposed Order Exhibit A) (Engel, Brian) Modified on 11/27/2024 .) (Order entered on 12/4/2024) (Paez, Daniel) |
| 12/04/2024 | | | **Trial to Consider and Act Upon the Following:** (related document(s): <u>1</u> Original Complaint filed by Dundon Capital Partners LLC (attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday) against Charles Ebersol (Filing Fee: $350.00) (Nature(s) of Suit:(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)))). (Attachments: # 1 Adversary Coversheet)) **Trial Hearing Set For 2/18/2025 at 10:00 AM at SA Courtroom 3** ***TRIAL SET IN OPEN COURT ON 12/2/24–NFN*** (Elizondo, Lisa) |
| 12/04/2024 | | <u>89</u> | First Amended Motion for Leave to Designate Responsible Third Party Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # <u>1</u> Proposed Order) (Horan, Tom) (related document(s): <u>86</u> Motion for Leave to Designate RTP Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol.) |
| 12/05/2024 | | <u>90</u> | BNC Certificate of Mailing (Related Document(s): <u>87</u> **Order Dismissing Document for Lack of Compliance** (related document(s): <u>86</u> Motion for Leave to Designate RTP Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol.) (Order entered on 12/3/2024)) Notice Date 12/05/2024. (Admin.) |
| 12/06/2024 | | <u>91</u> | Defendant's Second Amended Motion for Leave to Designate Responsible Third Party Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # <u>1</u> Proposed Order Order Granting Defendant's Motion for Leave to Designate Responsible Third Parties) (Horan, Tom) |
| 12/06/2024 | | <u>92</u> | BNC Certificate of Mailing (Related Document(s): <u>88</u> Order Granting (related document(s): <u>85</u> Joint Motion To Consolidate Actions For Joint Trial Filed by Brian S. Engel for Trustee Randolph N. Osherow, in his capacity as Chapter 7 Trustee. (Attachments: # 1 Proposed Order Exhibit A) (Engel, Brian) Modified on 11/27/2024 .) (Order entered on 12/4/2024)) Notice Date 12/06/2024. (Admin.) |
| 12/09/2024 | | <u>93</u> | Order Mooting (related document(s): <u>91</u> Defendant's Second Amended Motion for Leave to Designate Responsible Third Party Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order Order Granting Defendant's Motion for Leave to Designate Responsible Third Parties)) (Order entered on 12/9/2024) (Paez, Daniel) |
| 12/09/2024 | | <u>94</u> | |

| | | | |
|---|---|---|---|
| | | | **Order Dismissing Document for Lack of Compliance** (related document(s): 89 First Amended Motion for Leave to Designate Responsible Third Party Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom) (related document(s): 86 Motion for Leave to Designate RTP Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol.)) (Order entered on 12/9/2024) (Paez, Daniel) |
| 12/11/2024 | | 95 | Second Amended Motion for Leave to Designate Responsible Third Party (Thomas Dundon) filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol (Attachments: # 1 Proposed Order) (Horan, Tom) |
| 12/11/2024 | | 96 | Motion for Leave to Designate Responsible Third Party (Thomas Dundon) filed by Thomas Horan for Defendant Charles Ebersol (Attachments: # 1 Proposed Order) (Horan, Tom) |
| 12/11/2024 | | 97 | BNC Certificate of Mailing (Related Document(s): 93 Order Mooting (related document(s): 91 Defendant's Second Amended Motion for Leave to Designate Responsible Third Party Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order Order Granting Defendant's Motion for Leave to Designate Responsible Third Parties)) (Order entered on 12/9/2024)) Notice Date 12/11/2024. (Admin.) |
| 12/11/2024 | | 98 | BNC Certificate of Mailing (Related Document(s): 94 **Order Dismissing Document for Lack of Compliance** (related document(s): 89 First Amended Motion for Leave to Designate Responsible Third Party Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom) (related document(s): 86 Motion for Leave to Designate RTP Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol.)) (Order entered on 12/9/2024)) Notice Date 12/11/2024. (Admin.) |
| 12/12/2024 | | 99 | Order Mooting (related document(s): 95 Second Amended Motion for Leave to Designate Responsible Third Party (Thomas Dundon) filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol (Attachments: # 1 Proposed Order)) (Order entered on 12/12/2024) (Paez, Daniel) |
| 12/13/2024 | | 100 | Unopposed Motion For Leave to File Motion for Summary Judgment Exhibits UNDER SEAL filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom). |
| 12/13/2024 | | 101 | Motion For Summary Judgment And Brief In Support Thereof Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Exhibit # 2 Exhibit g # 3 Exhibit j # 4 Exhibit k) (Horan, Tom) |
| 12/13/2024 | | 102 | Motion For Summary Judgment and Brief in Supoort Thereof Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Exhibit A # 2 Exhibit G # 3 Exhibit J # 4 Exhibit K # 5 Proposed Order Proposed Order) (Horan, Tom) |
| 12/14/2024 | | 103 | BNC Certificate of Mailing (Related Document(s): 99 Order Mooting (related document(s): 95 Second Amended Motion for Leave to Designate Responsible Third Party (Thomas Dundon) filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol (Attachments: # 1 Proposed Order)) (Order entered on 12/12/2024)) Notice Date 12/14/2024. (Admin.) |
| 12/16/2024 | | 104 | Notice of Withdrawal of Document filed by Tom Horan for Defendant Charles Ebersol (Horan, Tom) (related document(s): 101 Motion For Summary Judgment And Brief In Support Thereof Filed by Tom Horan |

| | | | |
|---|---|---|---|
| | | | for Defendant Charles Ebersol. (Attachments: # 1 Exhibit # 2 Exhibit g # 3 Exhibit j # 4 Exhibit k)) |
| 12/17/2024 | | 105 | **TELEPHONIC Hearing to Consider and Act Upon the Following:** (related document(s): 96 Motion for Leave to Designate Responsible Third Party (Thomas Dundon) filed by Thomas Horan for Defendant Charles Ebersol (Attachments: # 1 Proposed Order)) **Hearing Scheduled For 1/13/2025 at 02:00 PM at VIA TELEPHONE–Conference Dial–In Number:669–254–5252 ID: 160 8446 6872** (Elizondo, Lisa) |
| 12/17/2024 | | 106 | Order Granting (related document(s): 100 Unopposed Motion For Leave to File Motion for Summary Judgment Exhibits UNDER SEAL filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) .) (Order entered on 12/17/2024) (Paez, Daniel)Modified on 12/17/2024 (Paez, Daniel). |
| 12/19/2024 | | 107 | Sua Sponte Order Setting Response and Reply Deadlines (Related Document(s): 102 Motion for Summary Judgment filed by Defendant Charles Ebersol) (Order entered on 12/19/2024) (Paez, Daniel) |
| 12/19/2024 | | 108 | BNC Certificate of Mailing (Related Document(s): 105 **TELEPHONIC Hearing to Consider and Act Upon the Following:** (related document(s): 96 Motion for Leave to Designate Responsible Third Party (Thomas Dundon) filed by Thomas Horan for Defendant Charles Ebersol (Attachments: # 1 Proposed Order)) **Hearing Scheduled For 1/13/2025 at 02:00 PM at VIA TELEPHONE–Conference Dial–In Number:669–254–5252 ID: 160 8446 6872** ) Notice Date 12/19/2024. (Admin.) |
| 12/19/2024 | | 109 | BNC Certificate of Mailing (Related Document(s): 106 Order Granting (related document(s): 100 Unopposed Motion For Leave to File Motion for Summary Judgment Exhibits UNDER SEAL filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) .) (Order entered on 12/17/2024) (Paez, Daniel)Modified on 12/17/2024 .) Notice Date 12/19/2024. (Admin.) |
| 12/21/2024 | | 110 | BNC Certificate of Mailing (Related Document(s): 107 Sua Sponte Order Setting Response and Reply Deadlines (Related Document(s): 102 Motion for Summary Judgment filed by Defendant Charles Ebersol) (Order entered on 12/19/2024)) Notice Date 12/21/2024. (Admin.) |
| 12/23/2024 | | 111 | PDF DOES NOT MATCH CASE – Joint Motion to Extend Summary Judgment Response and Reply Deadlines filed by Jonathon S. Farahi for Trustee Randolph N. Osherow, in his capacity as Chapter 7 Trustee (Attachments: # 1 Proposed Order) (Farahi, Jonathon) (related document(s): 102 Motion for Summary Judgment and Brief in Supoort Thereof filed by Tom Horan for Defendant Charles Ebersol, 107 Sua Sponte Order Setting Response and Reply Deadlines (Related Document(s): 102 Motion for Summary Judgment filed by Defendant Charles Ebersol))Text Modified on 1/3/2025 (Torres, Krystal). |
| 12/23/2024 | | 112 | Response filed by Gwen Irene Walraven for Plaintiff Dundon Capital Partners LLC (Attachments: # 1 Proposed Order) (Walraven, Gwen) (related document(s): 96 Motion for Leave to Designate Responsible Third Party (Thomas Dundon) filed by Thomas Horan for Defendant Charles Ebersol) |
| 01/06/2025 | | 113 | Joint Motion to Extend Summary Judgment Response and Reply Deadlines Filed by Jonathon S. Farahi for Trustee Randolph N. Osherow, |

| | | | |
|---|---|---|---|
| | | | in his capacity as Chapter 7 Trustee. (Attachments: # 1 Proposed Order) (Farahi, Jonathon) (related document(s): 102 Motion For Summary Judgment and Brief in Supoort Thereof Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Exhibit A # 2 Exhibit G # 3 Exhibit J # 4 Exhibit K # 5 Proposed Order Proposed Order), 107 Sua Sponte Order Setting Response and Reply Deadlines (Related Document(s): 102 Motion for Summary Judgment filed by Defendant Charles Ebersol) (Order entered on 12/19/2024)) |
| 01/07/2025 | | 114 | Order Regarding (related document(s): 113 Joint Motion to Extend Summary Judgment Response and Reply Deadlines Filed by Jonathon S. Farahi for Trustee Randolph N. Osherow, in his capacity as Chapter 7 Trustee. (Attachments: # 1 Proposed Order) (Farahi, Jonathon) (related document(s): 102 Motion For Summary Judgment and Brief in Supoort Thereof Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Exhibit A # 2 Exhibit G # 3 Exhibit J # 4 Exhibit K # 5 Proposed Order Proposed Order), 107 Sua Sponte Order Setting Response and Reply Deadlines (Related Document(s): 102 Motion for Summary Judgment filed by Defendant Charles Ebersol) (Order entered on 12/19/2024))) (Order entered on 1/7/2025) (Paez, Daniel) |
| 01/08/2025 | | 115 | Witness and Exhibit List of Dundon Capital Partners, LLC filed by Gwen Irene Walraven for Plaintiff Dundon Capital Partners LLC (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Walraven, Gwen) |
| 01/08/2025 | | 116 | Witness and Exhibit List of Dundon Capital Partners, LLC filed by Gwen Irene Walraven for Plaintiff Dundon Capital Partners LLC (Walraven, Gwen) |
| 01/08/2025 | | 117 | Notice of Withdrawal of Document filed by Gwen Irene Walraven for Plaintiff Dundon Capital Partners LLC (Walraven, Gwen) (related document(s): 115 Witness and Exhibit List of Dundon Capital Partners, LLC filed by Gwen Irene Walraven for Plaintiff Dundon Capital Partners LLC (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3)) |
| 01/09/2025 | | 118 | Motion to Strike Document Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom). Related document(s) 116 Witness and Exhibit List of Dundon Capital Partners, LLC filed by Gwen Irene Walraven for Plaintiff Dundon Capital Partners LLC (Walraven, Gwen) |
| 01/10/2025 | | 119 | Motion to Continue Hearing Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom) (related document(s): 96 Motion for Leave to Designate Responsible Third Party (Thomas Dundon) filed by Thomas Horan for Defendant Charles Ebersol (Attachments: # 1 Proposed Order)) |
| 01/10/2025 | | 120 | Hearing to Consider and Act Upon the Following: (related document(s): 118 Motion to Strike Document Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. Related document(s) 116 Witness and Exhibit List of Dundon Capital Partners, LLC filed by Gwen Irene Walraven for Plaintiff Dundon Capital Partners LLC) **Hearing Scheduled For 1/15/2025 at 01:30 PM at SA Courtroom 3 ***SET AT THE DIRECTION OF THE COURT*** (Mujica, Roxanne) |
| 01/10/2025 | | 121 | Order Regarding (related document(s): 119 Motion to Continue Hearing Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom) (related document(s): 96 Motion for Leave to Designate Responsible Third Party (Thomas |

| | | | |
|---|---|---|---|
| | | | Dundon) filed by Thomas Horan for Defendant Charles Ebersol (Attachments: # 1 Proposed Order))) (Order entered on 1/10/2025) (Torres, Krystal) |
| 01/10/2025 | | | Hearing CONTINUED (related document(s): 96 Motion for Leave to Designate Responsible Third Party (Thomas Dundon) filed by Thomas Horan for Defendant Charles Ebersol **Hearing Scheduled For 1/15/2025 at 01:30 PM at SA Courtroom 3** ***CONTINUED PER ORDER GRANTED ON 1/10/25 – MICHAEL J SALTZ IS RESPONSIBLE FOR NOTICE OF HEARING*** (Mujica, Roxanne) |
| 01/10/2025 | | 122 | Notice of Hearing filed by Tom Horan for Defendant Charles Ebersol (Horan, Tom) |
| 01/10/2025 | | 123 | Unopposed Motion for Leave to Exceed Page Limitation Filed by Jeffrey S Lowenstein, Brent A. Turman, Gwen Irene Walraven, Beverly Whitley for Plaintiff Dundon Capital Partners LLC. (Attachments: # 1 Proposed Order Granting Plaintiff's Unopposed Motion for Leve to Exceed Page Limitation) (Whitley, Beverly). |
| 01/10/2025 | | 124 | Response Filed by Beverly Whitley for Plaintiff Dundon Capital Partners LLC. (Attachments: # 1 Exhibit 1 – Depo Exhibit 7 [DCP Term Sheet (effective February 14, 2019)] # 2 Exhibit 2 – Depo Exhibit 116 # 3 Exhibit 3 – Depo Exhibit 6 # 4 Exhibit 4 – Depo Exhibit 23 [Email from C. Ebersol to J. Zutter, 2.25.19, attaching meeting min # 5 Exhibit 5 – Depo Exhibit 93 # 6 Exhibit 6 – Depo Exhibit 74 # 7 Exhibit 7 – Depo Exhibit 98 # 8 Exhibit 8 – Depo Exhibit 117 # 9 Exhibit 9 – Depo Exhibit 19 # 10 Exhibit 10 – TR0001311603 # 11 Exhibit 11 – Depo Exhibit 95 [Email with Pottruck] # 12 Exhibit 12 – Stockholder Agreement # 13 Exhibit 13 – Draft omnibus waiver # 14 Exhibit 14 – First Report of Erica Bramer # 15 Exhibit 15 – Second Report of Erica Bramer # 16 Exhibit 16 – Vanech Demand Letter, dated July 31, 2018 # 17 Exhibit 17 – Vanech Demand Letter, dated January 24, 2019 # 18 Exhibit 18 – Peter's Gap Analysis # 19 Exhibit 19 – TR0001384597 # 20 Exhibit 20 – TR0001595392 # 21 Exhibit 21 – TR0001704400 # 22 Exhibit 22 – Email from C. Ebersol to T. Dundon, 2.13.19 attaching Marketing Materials # 23 Exhibit 23 – Excerpts from the Deposition of Charlie Ebersol Volume 1 # 24 Exhibit 24 – Excerpts from the Deposition of Charlie Ebersol Volume II # 25 Exhibit 25 – Excerpts from the Deposition of Thomas Dundon Volume I # 26 Exhibit 26 – Excerpts from the Deposition of Thomas Dundon Volume II # 27 Exhibit 27 – Excerpts from the Deposition of Kevin Farrell # 28 Exhibit 28 – Excerpts from the Deposition of John Zutter # 29 Exhibit 29 – Excerpts from the Deposition of Jason Kulas # 30 Exhibit 30 – Excerpts from the Deposition of Jeffrey Vanderbilt # 31 Exhibit 31 – Vanderbilt Declaration, dated January 6, 2025 # 32 Exhibit 32 – (DCP) Exhibit 20 # 33 Exhibit 33 – Alan Kantowitz Rough # 34 Exhibit 34 – 20_Kantowitz # 35 Exhibit 35 – 92_Kantowitz # 36 Exhibit 36 – 518_Kantowitz # 37 Exhibit 37 – 520_Kantowitz # 38 Exhibit 38 – 522_Kantowitz # 39 Exhibit 39 – 523_Kantowitz # 40 Exhibit 40 – 524_Kantowitz # 41 Exhibit 41 – 532_Kantowitz # 42 Exhibit 42 – 516_Kantowitz # 43 Proposed Order Denying Defendant Charles Ebersol's Motion for Summary Judgment) (Whitley, Beverly) (related document(s): 102 Motion For Summary Judgment and Brief in Supoort Thereof Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Exhibit A # 2 Exhibit G # 3 Exhibit J # 4 Exhibit K # 5 Proposed Order Proposed Order)) |
| 01/10/2025 | | 125 | BNC Certificate of Mailing (Related Document(s): 114 Order Regarding (related document(s): 113 Joint Motion to Extend Summary Judgment Response and Reply Deadlines Filed by Jonathon S. Farahi for Trustee |

| | | | |
|---|---|---|---|
| | | | Randolph N. Osherow, in his capacity as Chapter 7 Trustee. (Attachments: # 1 Proposed Order) (Farahi, Jonathon) (related document(s): 102 Motion For Summary Judgment and Brief in Supoort Thereof Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Exhibit A # 2 Exhibit G # 3 Exhibit J # 4 Exhibit K # 5 Proposed Order Proposed Order), 107 Sua Sponte Order Setting Response and Reply Deadlines (Related Document(s): 102 Motion for Summary Judgment filed by Defendant Charles Ebersol) (Order entered on 12/19/2024))) (Order entered on 1/7/2025)) Notice Date 01/10/2025. (Admin.) |
| 01/12/2025 | | 126 | BNC Certificate of Mailing (Related Document(s): 120 Hearing to Consider and Act Upon the Following: (related document(s): 118 Motion to Strike Document Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. Related document(s) 116 Witness and Exhibit List of Dundon Capital Partners, LLC filed by Gwen Irene Walraven for Plaintiff Dundon Capital Partners LLC) **Hearing Scheduled For 1/15/2025 at 01:30 PM at SA Courtroom 3 ***SET AT THE DIRECTION OF THE COURT***)** Notice Date 01/12/2025. (Admin.) |
| 01/12/2025 | | 127 | BNC Certificate of Mailing (Related Document(s): 121 Order Regarding (related document(s): 119 Motion to Continue Hearing Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom) (related document(s): 96 Motion for Leave to Designate Responsible Third Party (Thomas Dundon) filed by Thomas Horan for Defendant Charles Ebersol (Attachments: # 1 Proposed Order))) (Order entered on 1/10/2025)) Notice Date 01/12/2025. (Admin.) |
| 01/13/2025 | | 128 | Order Granting (related document(s): 123 Unopposed Motion for Leave to Exceed Page Limitation Filed by Jeffrey S Lowenstein, Brent A. Turman, Gwen Irene Walraven, Beverly Whitley for Plaintiff Dundon Capital Partners LLC. (Attachments: # 1 Proposed Order Granting Plaintiff's Unopposed Motion for Leve to Exceed Page Limitation) .) (Order entered on 1/13/2025) (Paez, Daniel) |
| 01/13/2025 | | 129 | Motion to Exclude Expert Testimony of Erica Bramer filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol (Attachments: # 1 Exhibit A # 2 Exhibit C # 3 Exhibit D # 4 Exhibit E # 5 Exhibit F # 6 Exhibit G # 7 Exhibit H # 8 Exhibit B # 9 Proposed Order) (Horan, Tom) |
| 01/15/2025 | | 130 | Notice of Appearance and Request for Service of Notice filed by Troy L Hales II for Plaintiff Dundon Capital Partners LLC (Hales, Troy) |
| 01/15/2025 | | 131 | BNC Certificate of Mailing (Related Document(s): 128 Order Granting (related document(s): 123 Unopposed Motion for Leave to Exceed Page Limitation Filed by Jeffrey S Lowenstein, Brent A. Turman, Gwen Irene Walraven, Beverly Whitley for Plaintiff Dundon Capital Partners LLC. (Attachments: # 1 Proposed Order Granting Plaintiff's Unopposed Motion for Leve to Exceed Page Limitation) .) (Order entered on 1/13/2025)) Notice Date 01/15/2025. (Admin.) |
| 01/15/2025 | | | Hearing Held: *** **GRANTED** ***. . (related document(s): 96 Motion for Leave to Designate Responsible Third Party (Thomas Dundon) filed by Thomas Horan for Defendant Charles Ebersol (Attachments: # 1 Proposed Order)) (Paez, Daniel) (Entered: 01/16/2025) |
| 01/15/2025 | | | Hearing Held: *** **MOOT** *** . . (related document(s): 118 Motion to Strike Document Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom). |

| | | | |
|---|---|---|---|
| | | | Related document(s) 116 Witness and Exhibit List of Dundon Capital Partners, LLC filed by Gwen Irene Walraven for Plaintiff Dundon Capital Partners LLC) (Paez, Daniel) (Entered: 01/16/2025) |
| 01/16/2025 | | | **Hearing to Consider and Act Upon the Following**: (related document(s): 102 Motion For Summary Judgment and Brief in Supoort Thereof Filed by Tom Horan for Defendant Charles Ebersol. **Hearing Scheduled For 1/31/2025 at 08:30 AM at SA Courtroom 3 ***SET IN OPEN COURT ON 1/15/25 – NFN*** (Mujica, Roxanne) |
| 01/16/2025 | | | **Hearing to Consider and Act Upon the Following**: (related document(s): 129 Motion to Exclude Expert Testimony of Erica Bramer filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol **Hearing Scheduled For 1/31/2025 at 08:30 AM at SA Courtroom 3** (Mujica, Roxanne) |
| 01/16/2025 | | | **Trial RESET to Consider and Act Upon the Following:** (related document(s): 1 Original Complaint filed by Dundon Capital Partners LLC (attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday) against Charles Ebersol (Filing Fee: $350.00) (Nature(s) of Suit:(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)))). **Trial Hearing Set For 3/10/2025 at 10:00 AM at SA Courtroom 3** ***RESET IN OPEN COURT ON 1/15/25 – NFN*** (Mujica, Roxanne) |
| 01/16/2025 | | 132 | Order Regarding (related document(s): 96 Motion for Leave to Designate Responsible Third Party (Thomas Dundon) filed by Thomas Horan for Defendant Charles Ebersol (Attachments: # 1 Proposed Order)) (Order entered on 1/16/2025) (Paez, Daniel) |
| 01/16/2025 | | 133 | Order Mooting (related document(s): 118 Motion to Strike Document Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom). Related document(s) 116 Witness and Exhibit List of Dundon Capital Partners, LLC filed by Gwen Irene Walraven for Plaintiff Dundon Capital Partners LLC) (Order entered on 1/16/2025) (Paez, Daniel) |
| 01/18/2025 | | 134 | BNC Certificate of Mailing (Related Document(s): 132 Order Regarding (related document(s): 96 Motion for Leave to Designate Responsible Third Party (Thomas Dundon) filed by Thomas Horan for Defendant Charles Ebersol (Attachments: # 1 Proposed Order)) (Order entered on 1/16/2025)) Notice Date 01/18/2025. (Admin.) |
| 01/18/2025 | | 135 | BNC Certificate of Mailing (Related Document(s): 133 Order Mooting (related document(s): 118 Motion to Strike Document Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom). Related document(s) 116 Witness and Exhibit List of Dundon Capital Partners, LLC filed by Gwen Irene Walraven for Plaintiff Dundon Capital Partners LLC) (Order entered on 1/16/2025)) Notice Date 01/18/2025. (Admin.) |
| 01/21/2025 | | 136 | Unopposed Motion for Leave to Extend Summary Judgment Reply Deadline, Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom) |
| 01/21/2025 | | 137 | Objection to Dundon Capital Partners, LLC's Evidence in Support of Summary Judgment Response Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom). Related document(s) 124 Response (Adversary) filed by Plaintiff |

| | | | |
|---|---|---|---|
| | | | Dundon Capital Partners LLC. Modified on 1/22/2025 (Sosa, Alma). |
| 01/21/2025 | | 138 | Reply in Support of His Motion for Summary Judgment filed by Tom Horan for Defendant Charles Ebersol (Horan, Tom). Related document(s) 101 Motion For Summary Judgment filed by Defendant Charles Ebersol. |
| 01/21/2025 | | 139 | Unopposed Motion for Leave to Exceed Page Limitation Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Supplement # 2 Proposed Order) (Horan, Tom) |
| 01/22/2025 | | 140 | Order Regarding (related document(s): 139 Unopposed Motion for Leave to Exceed Page Limitation Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Supplement # 2 Proposed Order)) (Order entered on 1/22/2025) (Paez, Daniel) |
| 01/22/2025 | | 141 | Hearing to Consider and Act Upon the Following: (related document(s): 137 Objection to Dundon Capital Partners, LLC's Evidence in Support of Summary Judgment Response Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. Related document(s) 124 Response (Adversary) filed by Plaintiff Dundon Capital Partners LLC. **Hearing Scheduled For 1/31/2025 at 08:30 AM at SA Courtroom 3** (Mujica, Roxanne) |
| 01/22/2025 | | 142 | Plaintiff's Notice of Filing Revised Response to Defendant Charles Ebersol's Motion for Summary Judgment filed by Beverly Whitley for Plaintiff Dundon Capital Partners LLC (Attachments: # 1 Exhibit 1 – Revised Plaintiff Dundon Capital Partners, LLC's Response to Defendant Charles Ebersol's # 2 Exhibit A – Corrected Kantowitz Deposition Excerpts) (Whitley, Beverly) (related document(s): 124 Response Filed by Beverly Whitley for Plaintiff Dundon Capital Partners LLC. (Attachments: # 1 Exhibit 1 – Depo Exhibit 7 [DCP Term Sheet (effective February 14, 2019)] # 2 Exhibit 2 – Depo Exhibit 116 # 3 Exhibit 3 – Depo Exhibit 6 # 4 Exhibit 4 – Depo Exhibit 23 [Email from C. Ebersol to J. Zutter, 2.25.19, attaching meeting min # 5 Exhibit 5 – Depo Exhibit 93 # 6 Exhibit 6 – Depo Exhibit 74 # 7 Exhibit 7 – Depo Exhibit 98 # 8 Exhibit 8 – Depo Exhibit 117 # 9 Exhibit 9 – Depo Exhibit 19 # 10 Exhibit 10 – TR0001311603 # 11 Exhibit 11 – Depo Exhibit 95 [Email with Pottruck] # 12 Exhibit 12 – Stockholder Agreement # 13 Exhibit 13 – Draft omnibus waiver # 14 Exhibit 14 – First Report of Erica Bramer # 15 Exhibit 15 – Second Report of Erica Bramer # 16 Exhibit 16 – Vanech Demand Letter, dated July 31, 2018 # 17 Exhibit 17 – Vanech Demand Letter, dated January 24, 2019 # 18 Exhibit 18 – Peter's Gap Analysis # 19 Exhibit 19 – TR0001384597 # 20 Exhibit 20 – TR0001595392 # 21 Exhibit 21 – TR0001704400 # 22 Exhibit 22 – Email from C. Ebersol to T. Dundon, 2.13.19 attaching Marketing Materials # 23 Exhibit 23 – Excerpts from the Deposition of Charlie Ebersol Volume 1 # 24 Exhibit 24 – Excerpts from the Deposition of Charlie Ebersol Volume II # 25 Exhibit 25 – Excerpts from the Deposition of Thomas Dundon Volume I # 26 Exhibit 26 – Excerpts from the Deposition of Thomas Dundon Volume II # 27 Exhibit 27 – Excerpts from the Deposition of Kevin Farrell # 28 Exhibit 28 – Excerpts from the Deposition of John Zutter # 29 Exhibit 29 – Excerpts from the Deposition of Jason Kulas # 30 Exhibit 30 – Excerpts from the Deposition of Jeffrey Vanderbilt # 31 Exhibit 31 – Vanderbilt Declaration, dated January 6, 2025 # 32 Exhibit 32 – (DCP) Exhibit 20 # 33 Exhibit 33 – Alan Kantowitz Rough # 34 Exhibit 34 – 20_Kantowitz # 35 Exhibit 35 – 92_Kantowitz # 36 Exhibit 36 – 518_Kantowitz # 37 Exhibit 37 – 520_Kantowitz # 38 Exhibit 38 – 522_Kantowitz # 39 Exhibit 39 – 523_Kantowitz # 40 Exhibit 40 – 524_Kantowitz # 41 Exhibit 41 – 532_Kantowitz # 42 Exhibit 42 – 516_Kantowitz # 43 Proposed Order Denying Defendant Charles |

| | | | |
|---|---|---|---|
| | | | Ebersol's Motion for Summary Judgment) (Whitley, Beverly) (related document(s): 102 Motion For Summary Judgment and Brief in Supoort Thereof Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Exhibit A # 2 Exhibit G # 3 Exhibit J # 4 Exhibit K # 5 Proposed Order Proposed Order))) |
| 01/23/2025 | | 143 | Order Allowing Extension of Time, Date Extended to 1/21/25 (related document(s): 136 Unopposed Motion for Leave to Extend Summary Judgment Reply Deadline, Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order)) ,. (Order entered on 1/23/2025) (Paez, Daniel) |
| 01/24/2025 | | 144 | Exhibit List for Hearing on Defendant's Motion to Exclude Expert Opinions of Erica Bramer [DOC NO. 129] filed by Brent A. Turman for Plaintiff Dundon Capital Partners LLC (Turman, Brent)Modified on 1/27/2025 (Sosa, Alma). Related document(s) 129 Motion to Strike Document filed by Defendant Charles Ebersol. |
| 01/24/2025 | | 145 | Exhibit List for Hearing of Defendant Ebersol's Motion for Summary Judgment filed by Brent A. Turman for Plaintiff Dundon Capital Partners LLC (Turman, Brent). Related document(s) 102 Motion For Summary Judgment filed by Defendant Charles Ebersol. |
| 01/24/2025 | | 146 | Exhibit List for Hearing on Defendants Charles Ebersol's Objections to Dundon Capital Partners, LLC's Evidence in Support of Summary Judgment Response [ECF No. 137] filed by Gwen Irene Walraven for Plaintiff Dundon Capital Partners LLC (Walraven, Gwen). Related document(s) 137 Motion to Evidence Document filed by Defendant Charles Ebersol. |
| 01/24/2025 | | 147 | BNC Certificate of Mailing (Related Document(s): 141 Hearing to Consider and Act Upon the Following: (related document(s): 137 Objection to Dundon Capital Partners, LLC's Evidence in Support of Summary Judgment Response Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. Related document(s) 124 Response (Adversary) filed by Plaintiff Dundon Capital Partners LLC. **Hearing Scheduled For 1/31/2025 at 08:30 AM at SA Courtroom 3** ) Notice Date 01/24/2025. (Admin.) |
| 01/24/2025 | | 148 | BNC Certificate of Mailing (Related Document(s): 140 Order Regarding (related document(s): 139 Unopposed Motion for Leave to Exceed Page Limitation Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Supplement # 2 Proposed Order)) (Order entered on 1/22/2025)) Notice Date 01/24/2025. (Admin.) |
| 01/25/2025 | | 149 | BNC Certificate of Mailing (Related Document(s): 143 Order Allowing Extension of Time, Date Extended to 1/21/25 (related document(s): 136 Unopposed Motion for Leave to Extend Summary Judgment Reply Deadline, Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order)) ,. (Order entered on 1/23/2025)) Notice Date 01/25/2025. (Admin.) |
| 01/27/2025 | | 150 | Exhibit and Witness List for Hearing on Motion to Exclude Erica Bramer filed by Tom Horan for Defendant Charles Ebersol (Horan, Tom). Related document(s) 129 Motion to Strike Document filed by Defendant Charles Ebersol. Modified on 1/28/2025 (Paez, Daniel). |
| 01/27/2025 | | 151 | Exhibit List for Hearing on Motion for Summary Judgment filed by Tom Horan for Defendant Charles Ebersol (Horan, Tom). Related document(s) |

| | | | |
|---|---|---|---|
| | | | 102 Motion For Summary Judgment filed by Defendant Charles Ebersol. Modified on 1/28/2025 (Paez, Daniel). |
| 01/27/2025 | | 152 | Exhibit and Witness List for Hearing on Obj to Dundon's Evid in Support of Summary Judgment Resp. filed by Tom Horan for Defendant Charles Ebersol (Horan, Tom). Related document(s) 137 Motion to Evidence Document filed by Defendant Charles Ebersol. Modified on 1/28/2025 (Paez, Daniel). |
| 01/27/2025 | | 153 | Response Filed by Brent A. Turman for Plaintiff Dundon Capital Partners LLC. (Attachments: # 1 Affidavit Declaration of Jeffrey S. Lowenstein) (Turman, Brent) (related document(s): 129 Motion to Exclude Expert Testimony of Erica Bramer filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol (Attachments: # 1 Exhibit A # 2 Exhibit C # 3 Exhibit D # 4 Exhibit E # 5 Exhibit F # 6 Exhibit G # 7 Exhibit H # 8 Exhibit B # 9 Proposed Order)) |
| 01/27/2025 | | 154 | Amended DUNDON CAPITAL PARTNERS, LLCS FIRST AMENDED EXHIBIT LIST FOR HEARING ON DEFENDANTS MOTION TO EXCLUDE EXPERT OPINIONS OF ERICA BRAMER [DOC NO. 129] filed by Brent A. Turman for Plaintiff Dundon Capital Partners LLC (Turman, Brent) (related document(s): 144 Exhibit List for Hearing on Defendant's Motion to Exclude Expert Opinions of Erica Bramer [DOC NO. 129] filed by Brent A. Turman for Plaintiff Dundon Capital Partners LLC (Turman, Brent)Modified on 1/27/2025 (Sosa, Alma). Related document(s) 129 Motion to Strike Document filed by Defendant Charles Ebersol.) |
| 01/31/2025 | | | Hearing Held: *** **UNDER ADVISEMENT** ***. . (related document(s): 102 Motion For Summary Judgment and Brief in Supoort Thereof Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Exhibit A # 2 Exhibit G # 3 Exhibit J # 4 Exhibit K # 5 Proposed Order Proposed Order)) (Paez, Daniel) (Entered: 02/03/2025) |
| 01/31/2025 | | | Under Advisement 1/31/25 (related document(s): 102 Motion For Summary Judgment and Brief in Supoort Thereof Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Exhibit A # 2 Exhibit G # 3 Exhibit J # 4 Exhibit K # 5 Proposed Order Proposed Order)) (Paez, Daniel) (Entered: 02/03/2025) |
| 01/31/2025 | | | Hearing Held: *** **DENIED** *** . . (related document(s): 129 Motion to Exclude Expert Testimony of Erica Bramer filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol (Attachments: # 1 Exhibit A # 2 Exhibit C # 3 Exhibit D # 4 Exhibit E # 5 Exhibit F # 6 Exhibit G # 7 Exhibit H # 8 Exhibit B # 9 Proposed Order)) (Paez, Daniel) (Entered: 02/03/2025) |
| 01/31/2025 | | | Hearing Held: *** **SUSTAINED – ORDER TO COME** ***. Order Due to be filed by: TOMMY HORAN . (related document(s): 137 Objection to Dundon Capital Partners, LLC's Evidence in Support of Summary Judgment Response Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom). Related document(s) 124 Response (Adversary) filed by Plaintiff Dundon Capital Partners LLC. Modified on 1/22/2025 .) **Order due by 2/14/2025** (Paez, Daniel) (Entered: 02/03/2025) |
| 02/03/2025 | | 155 | Order Denying (related document(s): 129 Motion to Exclude Expert Testimony of Erica Bramer filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol (Attachments: # 1 Exhibit A # 2 Exhibit C # 3 |

| | | | |
|---|---|---|---|
| | | | Exhibit D # 4 Exhibit E # 5 Exhibit F # 6 Exhibit G # 7 Exhibit H # 8 Exhibit B # 9 Proposed Order)) (Order entered on 2/3/2025) (Paez, Daniel) |
| 02/05/2025 | | 156 | Transcript Request by Chief Judge Craig A. Gargotta. Transcript request sent to Transcriber: Exceptional Reporting Services (related document(s): 102 Motion For Summary Judgment and Brief in Supoort Thereof Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Exhibit A # 2 Exhibit G # 3 Exhibit J # 4 Exhibit K # 5 Proposed Order Proposed Order), 129 Motion to Exclude Expert Testimony of Erica Bramer filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol (Attachments: # 1 Exhibit A # 2 Exhibit C # 3 Exhibit D # 4 Exhibit E # 5 Exhibit F # 6 Exhibit G # 7 Exhibit H # 8 Exhibit B # 9 Proposed Order), 137 Objection to Dundon Capital Partners, LLC's Evidence in Support of Summary Judgment Response Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom). Related document(s) 124 Response (Adversary) filed by Plaintiff Dundon Capital Partners LLC. Modified on 1/22/2025 .) (Paez, Daniel) |
| 02/05/2025 | | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 2/5/2025. The Reporter Expects to Have the Transcript Completed by 2/6/2025, . (Hudson, Toni) (related document(s): 156 Transcript Request by Chief Judge Craig A. Gargotta. Transcript request sent to Transcriber: Exceptional Reporting Services (related document(s): 102 Motion For Summary Judgment and Brief in Supoort Thereof Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Exhibit A # 2 Exhibit G # 3 Exhibit J # 4 Exhibit K # 5 Proposed Order Proposed Order), 129 Motion to Exclude Expert Testimony of Erica Bramer filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol (Attachments: # 1 Exhibit A # 2 Exhibit C # 3 Exhibit D # 4 Exhibit E # 5 Exhibit F # 6 Exhibit G # 7 Exhibit H # 8 Exhibit B # 9 Proposed Order), 137 Objection to Dundon Capital Partners, LLC's Evidence in Support of Summary Judgment Response Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom). Related document(s) 124 Response (Adversary) filed by Plaintiff Dundon Capital Partners LLC. Modified on 1/22/2025.) ) |
| 02/05/2025 | | 157 | BNC Certificate of Mailing (Related Document(s): 155 Order Denying (related document(s): 129 Motion to Exclude Expert Testimony of Erica Bramer filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol (Attachments: # 1 Exhibit A # 2 Exhibit C # 3 Exhibit D # 4 Exhibit E # 5 Exhibit F # 6 Exhibit G # 7 Exhibit H # 8 Exhibit B # 9 Proposed Order)) (Order entered on 2/3/2025)) Notice Date 02/05/2025. (Admin.) |
| 02/06/2025 | | 158 | Transcript regarding Hearing Held 1/31/25 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 05/7/2025. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949–2988. – NAME OF PURCHASER: CHIEF JUDGE CRAIG A. GARGOTTA. Notice of Intent to Request Redaction Deadline Due By 02/13/2025. Redaction Request Due By02/27/2025. Redacted Transcript Submission Due By 03/10/2025. Transcript access will be restricted through 05/7/2025. (Hudson, Toni) |
| 02/09/2025 | | 159 | BNC Certificate of Mailing (Related Document(s): 158 Transcript regarding Hearing Held 1/31/25 THIS TRANSCRIPT WILL BE MADE |

| | | | |
|---|---|---|---|
| | | | ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 05/7/2025. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949–2988. – NAME OF PURCHASER: CHIEF JUDGE CRAIG A. GARGOTTA. Notice of Intent to Request Redaction Deadline Due By 02/13/2025. Redaction Request Due By02/27/2025. Redacted Transcript Submission Due By 03/10/2025. Transcript access will be restricted through 05/7/2025.) Notice Date 02/09/2025. (Admin.) |
| 02/19/2025 | | 160 | Notice of Errata and Advisory filed by Tom Horan for Defendant Charles Ebersol (Horan, Tom) |
| 02/19/2025 | | 161 | Motion Dundon Capital Partners, LLC's Motion to Strike Ebersol's Notice of Errata and Advisory as Improper and Untimely Filed by Gwen Irene Walraven for Plaintiff Dundon Capital Partners LLC. (Attachments: # 1 Proposed Order Order Granting Dundon Capital Partners, LLC's Motion to Strike Ebersol's Notice of Errata and Advisory as Improper and Untimely) (Walraven, Gwen) |
| 02/20/2025 | | 162 | Amended Certificate of Service filed by Brent D. Hockaday for Plaintiff Dundon Capital Partners LLC (Hockaday, Brent) (related document(s): 161 Motion Dundon Capital Partners, LLC's Motion to Strike Ebersol's Notice of Errata and Advisory as Improper and Untimely Filed by Gwen Irene Walraven for Plaintiff Dundon Capital Partners LLC. (Attachments: # 1 Proposed Order Order Granting Dundon Capital Partners, LLC's Motion to Strike Ebersol's Notice of Errata and Advisory as Improper and Untimely)) |
| 02/20/2025 | | 163 | **Pre–Trial Conference:** (related document(s): 1 Original Complaint filed by Dundon Capital Partners LLC attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday against Charles Ebersol (Nature(s) of Suit:(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy **Pre–Trial Conference Set For 3/3/2025 at 01:30 PM at VIA TELEPHONE–Conference Dial–In Number:669–254–5252 ID: 160 8446 6872** |
| 02/20/2025 | | 164 | Order Granting (related document(s): 161 Motion Dundon Capital Partners, LLC's Motion to Strike Ebersol's Notice of Errata and Advisory as Improper and Untimely Filed by Gwen Irene Walraven for Plaintiff Dundon Capital Partners LLC. (Attachments: # 1 Proposed Order Order Granting Dundon Capital Partners, LLC's Motion to Strike Ebersol's Notice of Errata and Advisory as Improper and Untimely)) (Order entered on 2/20/2025) (Paez, Daniel) |
| 02/21/2025 | | 165 | Order Regarding (related document(s): 137 Objection to Dundon Capital Partners, LLC's Evidence in Support of Summary Judgment Response Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom). Related document(s) 124 Response (Adversary) filed by Plaintiff Dundon Capital Partners LLC. Modified on 1/22/2025 .) (Order entered on 2/21/2025) (Boyd, Laurie) |
| 02/22/2025 | | 166 | BNC Certificate of Mailing (Related Document(s): 163 **Pre–Trial Conference:** (related document(s): 1 Original Complaint filed by Dundon Capital Partners LLC attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday against Charles Ebersol (Nature(s) of Suit:(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy **Pre–Trial Conference Set For 3/3/2025 at 01:30 PM at** |

| | | | |
|---|---|---|---|
| | | | VIA TELEPHONE–Conference Dial–In Number:669–254–5252 ID: 160 8446 6872) Notice Date 02/22/2025. (Admin.) |
| 02/22/2025 | | 167 | BNC Certificate of Mailing (Related Document(s): 164 Order Granting (related document(s): 161 Motion Dundon Capital Partners, LLC's Motion to Strike Ebersol's Notice of Errata and Advisory as Improper and Untimely Filed by Gwen Irene Walraven for Plaintiff Dundon Capital Partners LLC. (Attachments: # 1 Proposed Order Order Granting Dundon Capital Partners, LLC's Motion to Strike Ebersol's Notice of Errata and Advisory as Improper and Untimely)) (Order entered on 2/20/2025)) Notice Date 02/22/2025. (Admin.) |
| 02/23/2025 | | 168 | BNC Certificate of Mailing (Related Document(s): 165 Order Regarding (related document(s): 137 Objection to Dundon Capital Partners, LLC's Evidence in Support of Summary Judgment Response filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom). Related document(s) 124 Response (Adversary) filed by Plaintiff Dundon Capital Partners LLC. Modified on 1/22/2025 .) (Order entered on 2/21/2025)) Notice Date 02/23/2025. (Admin.) |
| 02/27/2025 | | 169 | ** PREVIOUSLY TRANSCRIBED ** Transcript Request by Jonathon Farahi. (Farahi, Jonathon) (related document(s): 102 Motion For Summary Judgment and Brief in Supoort Thereof Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Exhibit A # 2 Exhibit G # 3 Exhibit J # 4 Exhibit K # 5 Proposed Order Proposed Order), **Hearing to Consider and Act Upon the Following**: (related document(s): 102 Motion For Summary Judgment and Brief in Supoort Thereof Filed by Tom Horan for Defendant Charles Ebersol. **Hearing Scheduled For 1/31/2025 at 08:30 AM at SA Courtroom 3** ***SET IN OPEN COURT ON 1/15/25 – NFN***, Hearing Held: *** **UNDER ADVISEMENT** ***.. (related document(s): 102 Motion For Summary Judgment and Brief in Supoort Thereof Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Exhibit A # 2 Exhibit G # 3 Exhibit J # 4 Exhibit K # 5 Proposed Order Proposed Order)) )Modified on 2/28/2025 (Paez, Daniel). |
| 02/28/2025 | | 170 | Transcript Request by Gwen I. Walraven. (Walraven, Gwen) (related document(s): 96 Motion for Leave to Designate Responsible Third Party (Thomas Dundon) filed by Thomas Horan for Defendant Charles Ebersol (Attachments: # 1 Proposed Order), 118 Motion to Strike Document Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom). Related document(s) 116 Witness and Exhibit List of Dundon Capital Partners, LLC filed by Gwen Irene Walraven for Plaintiff Dundon Capital Partners LLC) |
| 03/03/2025 | | 171 | Memorandum Opinion and Order Granting Defendant's Motion For Summary Judgment (related document(s): 102 Motion For Summary Judgment and Brief in Supoort Thereof Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Exhibit A # 2 Exhibit G # 3 Exhibit J # 4 Exhibit K # 5 Proposed Order Proposed Order)) (Order entered on 3/3/2025) (Paez, Daniel) |
| 03/03/2025 | | 172 | Transcript Request by Gwen I. Walraven. Transcript request sent to Transcriber: Exceptional Reporting Services (related document(s): 96 Motion for Leave to Designate Responsible Third Party (Thomas Dundon) filed by Thomas Horan for Defendant Charles Ebersol (Attachments: # 1 Proposed Order), 118 Motion to Strike Document Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom). Related document(s) 116 Witness and Exhibit List of Dundon Capital Partners, LLC filed by |

| | | | |
|---|---|---|---|
| | | | Gwen Irene Walraven for Plaintiff Dundon Capital Partners LLC) (Paez, Daniel) |
| 03/03/2025 | | | **\*\*\* STATUS HEARING HELD \*\*\***. . (related document(s): 1 Original Complaint filed by Dundon Capital Partners LLC (attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday) against Charles Ebersol (Filing Fee: $350.00) (Nature(s) of Suit:(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)))). (Attachments: # 1 Adversary Coversheet)) (Paez, Daniel) |
| 03/04/2025 | | | **Trial RESET** to Consider and Act Upon the Following: (related document(s): 1 Original Complaint filed by Dundon Capital Partners LLC (attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday) against Charles Ebersol (Nature(s) of Suit:(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)). **Trial Hearing Set For 4/14/2025 at 10:00 AM at SA Courtroom 3** \*\*\*TRIAL RESET PER THE DIRECTION OF THE COURT\*\*\* (Mujica, Roxanne) |
| 03/05/2025 | | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 3/3/2025. The Reporter Expects to Have the Transcript Completed by 3/12/2025, *Fin'l Arrgments on 3/5/2025*. (Hudson, Toni) (related document(s): 172 Transcript Request by Gwen I. Walraven. Transcript request sent to Transcriber: Exceptional Reporting Services (related document(s): 96 Motion for Leave to Designate Responsible Third Party (Thomas Dundon) filed by Thomas Horan for Defendant Charles Ebersol (Attachments: # 1 Proposed Order), 118 Motion to Strike Document Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom). Related document(s) 116 Witness and Exhibit List of Dundon Capital Partners, LLC filed by Gwen Irene Walraven for Plaintiff Dundon Capital Partners LLC) ) |
| 03/05/2025 | | 173 | BNC Certificate of Mailing (Related Document(s): 171 Memorandum Opinion and Order Granting Defendant's Motion For Summary Judgment (related document(s): 102 Motion For Summary Judgment and Brief in Supoort Thereof Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Exhibit A # 2 Exhibit G # 3 Exhibit J # 4 Exhibit K # 5 Proposed Order Proposed Order)) (Order entered on 3/3/2025)) Notice Date 03/05/2025. (Admin.) |
| 03/12/2025 | | 174 | Transcript regarding Hearing Held 1/15/25 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 06/10/2025. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949–2988. – NAME OF PURCHASER: GWEN I. WALRAVEN. Notice of Intent to Request Redaction Deadline Due By 03/19/2025. Redaction Request Due By04/2/2025. Redacted Transcript Submission Due By 04/14/2025. Transcript access will be restricted through 06/10/2025. (Hudson, Toni) |
| 03/12/2025 | | | Transcribers Notice of Purchase of Restricted Access Transcript – Name of Purchaser: GWEN I. WALRAVEN. (Hudson, Toni) (related document(s): 158 Transcript regarding Hearing Held 1/31/25 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 05/7/2025. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be |

| | | | |
|---|---|---|---|
| | | | obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949–2988. – NAME OF PURCHASER: CHIEF JUDGE CRAIG A. GARGOTTA. Notice of Intent to Request Redaction Deadline Due By 02/13/2025. Redaction Request Due By02/27/2025. Redacted Transcript Submission Due By 03/10/2025. Transcript access will be restricted through 05/7/2025.) |
| 03/15/2025 | | 175 | BNC Certificate of Mailing (Related Document(s): 174 Transcript regarding Hearing Held 1/15/25 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 06/10/2025. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949–2988. – NAME OF PURCHASER: GWEN I. WALRAVEN. Notice of Intent to Request Redaction Deadline Due By 03/19/2025. Redaction Request Due By04/2/2025. Redacted Transcript Submission Due By 04/14/2025. Transcript access will be restricted through 06/10/2025.) Notice Date 03/15/2025. (Admin.) |
| 04/10/2025 | | 176 | Motion for Entry of Final Judgment filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol (Attachments: # 1 Exhibit A # 2 Proposed Order) (Horan, Tom) |
| 04/14/2025 | | 177 | *Disregard this entry. The PDF is a proposed order.* Final Judgment filed by Tom Horan for Defendant Charles Ebersol (Horan, Tom). *Text modified on 5/6/2025 (Luna, Emilio).* |
| 05/05/2025 | | 178 | Response Filed by Beverly Whitley for Plaintiff Dundon Capital Partners LLC. (Whitley, Beverly) (related document(s): 176 Motion for Entry of Final Judgment Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Exhibit A # 2 Proposed Order)) |
| 05/06/2025 | | 179 | Order Granting (related document(s): 176 Motion for Entry of Final Judgment filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol) (Order entered on 5/6/2025) (Luna, Emilio) |
| 05/07/2025 | | 180 | Final Judgment (related document(s): 176 Motion for Entry of Final Judgment filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol) (Order entered on 5/7/2025) (Paez, Daniel) |
| 05/08/2025 | | 181 | BNC Certificate of Mailing (Related Document(s): 179 Order Granting (related document(s): 176 Motion for Entry of Final Judgment filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol) (Order entered on 5/6/2025)) Notice Date 05/08/2025. (Admin.) |
| 05/09/2025 | | 182 | BNC Certificate of Mailing (Related Document(s): 180 FINAL Judgment (related document(s): 176 Motion for Entry of Final Judgment filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol (Attachments: # 1 Exhibit A # 2 Proposed Order)) (Order entered on 5/7/2025)) Notice Date 05/09/2025. (Admin.) |
| 05/20/2025 | | 183 | Notice of Appeal filed by Beverly Whitley for Plaintiff Dundon Capital Partners LLC (Filing Fee:$298.00) (Whitley, Beverly) (Attachments: # 1 Exhibit Final Judgment) (related document(s): 180 Final Judgment (related document(s): 176 Motion for Entry of Final Judgment filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol)) |
| 05/20/2025 | | | |

|  |  |  |  |
|---|---|---|---|
|  |  |  | ICC–Fee Terminated for Notice of Appeal( 22–05077–cag) [appeal,ntcapl] ( 298.00), Amount $ 298.00, Receipt A25367560 (re:Doc# 183) (U.S. Treasury) |
| 05/20/2025 |  | 184 | Motion for Sanctions Under Rule 11 filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O # 16 Exhibit P # 17 Exhibit Q # 18 Exhibit R # 19 Exhibit S # 20 Exhibit T # 21 Proposed Order on Motion for Sanctions) (Horan, Tom) |
| 05/21/2025 |  | 185 | Notice to District Court of Filing of Notice of Appeal. **Appeal filed by Plaintiff Dundon Capital Partners, LLC. Pursuant to Fed. R. Bankr. P. 8003(d), the Bankruptcy Clerk has transmitted the notice of the appeal filed in case number 5:22–ap–5077** (Lawson, Rob) (Attachments: # 1 Docket Sheet # 2 List of Parties)(related document(s): 183 Notice of Appeal filed by Beverly Whitley for Plaintiff Dundon Capital Partners LLC. |
| 05/21/2025 |  |  | Notice from District Court of Docketing Notice of Appeal. **Civil Action Number: 5:25–cv–00562.** (Lawson, Rob) (related document(s): 183 Notice of Appeal filed by Beverly Whitley for Plaintiff Dundon Capital Partners LLC. |
| 05/21/2025 |  | 186 | Bill of Costs filed by Tom Horan for Defendant Charles Ebersol (Attachments: # 1 Exhibit A) (Horan, Tom) |
| 05/22/2025 |  | 187 | Sua Sponte Order Setting Response Deadline To Defendant Ebersol's Motion For Sanctions Under Rule 11 (ECF NO. 184) (Order entered on 5/22/2025) (Paez, Daniel) |
| 05/23/2025 |  | 188 | Hearing to Consider and Act Upon the Following: (related document(s): 184 Motion for Sanctions Under Rule 11 filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol **Hearing Scheduled For 6/27/2025 at 09:00 AM at SA Courtroom 3** (Flores, Roxanne) |
| 05/23/2025 |  | 189 | BNC Certificate of Mailing (Related Document(s): 185 Notice to District Court of Filing of Notice of Appeal. **Appeal filed by Plaintiff Dundon Capital Partners, LLC. Pursuant to Fed. R. Bankr. P. 8003(d), the Bankruptcy Clerk has transmitted the notice of the appeal filed in case number 5:22–ap–5077** (Lawson, Rob) (Attachments: # 1 Docket Sheet # 2 List of Parties)(related document(s): 183 Notice of Appeal filed by Beverly Whitley for Plaintiff Dundon Capital Partners LLC.) Notice Date 05/23/2025. (Admin.) |
| 05/23/2025 |  | 190 | BNC Certificate of Mailing (Related Document(s): 183 Notice of Appeal filed by Beverly Whitley for Plaintiff Dundon Capital Partners LLC (Filing Fee:$298.00) (Whitley, Beverly) (Attachments: # 1 Exhibit Final Judgment) (related document(s): 180 Final Judgment (related document(s): 176 Motion for Entry of Final Judgment filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol))) Notice Date 05/23/2025. (Admin.) |
| 05/24/2025 |  | 191 | BNC Certificate of Mailing (Related Document(s): 187 Sua Sponte Order Setting Response Deadline To Defendant Ebersol's Motion For Sanctions Under Rule 11 (ECF NO. 184) (Order entered on 5/22/2025)) Notice Date 05/24/2025. (Admin.) |

| | | | |
|---|---|---|---|
| 05/25/2025 | | 192 | BNC Certificate of Mailing (Related Document(s): 188 Hearing to Consider and Act Upon the Following: (related document(s): 184 Motion for Sanctions Under Rule 11 filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol **Hearing Scheduled For 6/27/2025 at 09:00 AM at SA Courtroom 3** ) Notice Date 05/25/2025. (Admin.) |
| 06/02/2025 | | 193 | ***THIS TRANSCRIPT REQUEST HAS BEEN PROCESSED ON CASE 22−05078 AND ATTORNEY NOTIFIED***Transcript Request by Troy L. Hales, II. (Hales, Troy) (related document(s): 102 Motion For Summary Judgment and Brief in Supoort Thereof Filed by Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Exhibit A # 2 Exhibit G # 3 Exhibit J # 4 Exhibit K # 5 Proposed Order Proposed Order), 129 Motion to Exclude Expert Testimony of Erica Bramer filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol (Attachments: # 1 Exhibit A # 2 Exhibit C # 3 Exhibit D # 4 Exhibit E # 5 Exhibit F # 6 Exhibit H # 8 Exhibit B # 9 Proposed Order), 137 Objection to Dundon Capital Partners, LLC's Evidence in Support of Summary Judgment Response Filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol. (Attachments: # 1 Proposed Order) (Horan, Tom). Related document(s) 124 Response (Adversary) filed by Plaintiff Dundon Capital Partners LLC. Modified on 1/22/2025.)Modified on 6/3/2025 (Sosa, Alma). |
| 06/03/2025 | | 194 | Appellant's Designation of Contents and Issues for Inclusion in Record on Appeal filed by Beverly Whitley for Plaintiff Dundon Capital Partners LLC (Whitley, Beverly) (related document(s): 183 Notice of Appeal filed by Beverly Whitley for Plaintiff Dundon Capital Partners LLC (Whitley, Beverly) (related document(s): 180 Final Judgment (related document(s): 176 Motion for Entry of Final Judgment filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol))) |
| 06/12/2025 | | 195 | Amended Sua Sponte Regarding (related document(s): 187 Sua Sponte Order Setting Response Deadline To Defendant Ebersol's Motion For Sanctions Under Rule 11 (ECF NO. 184) (Order entered on 5/22/2025)) (Order entered on 6/12/2025) (Paez, Daniel) |
| 06/14/2025 | | 196 | BNC Certificate of Mailing (Related Document(s): 195 Amended Sua Sponte Regarding (related document(s): 187 Sua Sponte Order Setting Response Deadline To Defendant Ebersol's Motion For Sanctions Under Rule 11 (ECF NO. 184) (Order entered on 5/22/2025)) (Order entered on 6/12/2025)) Notice Date 06/14/2025. (Admin.) |
| 06/16/2025 | | 197 | Taxation of Costs filed by (Paez, Daniel) (related document(s): 186 Bill of Costs filed by Tom Horan for Defendant Charles Ebersol (Attachments: # 1 Exhibit A)) Modified on 6/16/2025 (Paez, Daniel). |
| 06/17/2025 | | 198 | Transcript Request by Thomas Horan II. (Horan, Tom). (Related document(s): 1 Original Complaint filed by Dundon Capital Partners LLC (attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday) against Charles Ebersol. |
| 06/17/2025 | | 199 | Appellee's Designation of Contents and Issues For Inclusion In Record On Appeal Filed by Tom Horan for Defendant Charles Ebersol (Horan, Tom) (related document(s): 183 Notice of Appeal filed by Beverly Whitley for Plaintiff Dundon Capital Partners LLC (Filing Fee:$298.00) (Whitley, Beverly) (Attachments: # 1 Exhibit Final Judgment) (related document(s): 180 Final Judgment (related document(s): 176 Motion for Entry of Final Judgment filed by Michael J Saltz, Tom Horan for Defendant Charles Ebersol))) |

| | | | |
|---|---|---|---|
| 06/18/2025 | | <u>200</u> | Transcript Request by Thomas M. Horan II. Transcript request sent to Transcriber: Access Transcripts, LLC (related document(s): <u>1</u> Original Complaint filed by Dundon Capital Partners LLC (attorneys Jeffrey S Lowenstein, Brent A. Turman, Brent D. Hockaday) against Charles Ebersol) (Luna, Emilio) |